IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

**FILED**

SEP 2 5 2009

MICHAEL E. KUNZ, Clerk
By_____Dep. Clerk

| | | |
|---|---|---|
| IN RE: ASBESTOS PRODUCTS | : | |
| LIABILITY LITIGATION (No. VI) | : | |
| | : | |
| CERTAIN PLAINTIFFS | : | Consolidated Under |
| | : | MDL DOCKET NO. 875 |
| v. | : | |
| | : | Transferor District Court |
| CERTAIN DEFENDANTS | : | District of Delaware |
| | : | |

## O R D E R

### STATUS AND SCHEDULING CONFERENCE

**AND NOW**, this **21st** day of **September 2009**, it is hereby
**ORDERED** that a status and scheduling conference will be held in
the captioned cases[1] on **Tuesday, October 20th, 2009** at **10:00 am**
in Courtroom 11A, United States Courthouse, 601 Market Street,
Philadelphia, PA 19106. Prior to the conference, counsel shall
review and ascertain the status of each case.

It is further **ORDERED** that failure to appear at the
conference shall result in the dismissal of the case without
prejudice.

It is further **ORDERED** that, as to all open cases,
counsel for the plaintiff shall be prepared to provide at the
hearing the following information:

a.) Certification of compliance with Administrative

---

[1]     See Exhibit "A", attached, for listing of individual
cases.  The cases will also be listed on the Court's MDL 875
website, available at www.paed.uscourts.gov/mdl975.asp.

Orders no. 12, 12 as amended, and 14.

b.) Any motions pending.

c.) Certification that Plaintiff has filed any necessary amended complaints and paid all required filing fees.

d.) A list of unsettled defendants in each case and a proposed order dismissing the remaining viable defendants that are listed on the docket.

It is further **ORDERED** that if a Defendant wishes to challenge the sufficiency of an individual Plaintiff's Administrative Order no. 12 submission, at the hearing Defendant should be prepared to assert the specific reasons why Plaintiff has not fulfilled the requirements of Administrative Order no. 12. If compliance is contested, a hearing will be held on a subsequent date.

It is further **ORDERED** that, prior to the hearing, Plaintiffs' counsel may submit a letter to the court with a list of cases which may be dismissed with prejudice or dismissed as to the viable defendants and moved to the bankruptcy only docket. The letter should include the E.D. Pa case number, the name of the plaintiff(s), and whether the case should be dismissed with prejudice or dismissed as to the viable defendants and moved to the bankruptcy only docket. Those cases will be removed from the list, and appropriate orders will be entered.

It is further **ORDERED** that, if any of the attached

cases should be transferred from the civil suspense file, the
Clerk of the Court shall transfer the listed cases to the active
docket for final disposition.

**AND IT IS SO ORDERED**

_____

**EDUARDO C. ROBRENO, J.**

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT PENNSYLVANIA
## PENDING CASES FILED IN MDL-875

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:07-cv-63018-ER | BARBARA THREADGILL-ROSS | 3/22/2007 | DE |
| 2:07-cv-63018-ER | SELENA THREADGILL | 3/22/2007 | DE |
| 2:07-cv-63018-ER | NANCY THREADGILL | 3/22/2007 | DE |
| 2:07-cv-63018-ER | GERALD THREADGILL | 3/22/2007 | DE |
| 2:07-cv-63019-ER | JOHN DIXEY | 3/22/2007 | DE |
| 2:07-cv-63019-ER | NANCY DIXEY | 3/22/2007 | DE |
| 2:07-cv-63020-ER | LOIS JONES | 3/22/2007 | DE |
| 2:07-cv-63021-ER | GALE RUGGLES | 3/22/2007 | DE |
| 2:07-cv-63022-ER | JEAN MCCAY | 3/22/2007 | DE |
| 2:07-cv-63022-ER | RITA ALCOCK | 3/22/2007 | DE |
| 2:07-cv-63022-ER | THEODORE OLSHESKI | 3/22/2007 | DE |
| 2:07-cv-63022-ER | THOMAS APITSCH | 3/22/2007 | DE |
| 2:07-cv-63022-ER | JOHN RARICK | 3/22/2007 | DE |
| 2:07-cv-63022-ER | LILYANETTA BERGER | 3/22/2007 | DE |
| 2:07-cv-63022-ER | MARIAN DERRICK | 3/22/2007 | DE |
| 2:07-cv-63023-ER | LOIS RATTIGAN | 3/22/2007 | DE |
| 2:07-cv-63023-ER | BARBARA HART | 3/22/2007 | DE |
| 2:07-cv-63023-ER | ROSE MARIE HILL | 3/22/2007 | DE |
| 2:07-cv-63023-ER | ELLEN TOOMEY | 3/22/2007 | DE |
| 2:07-cv-63023-ER | KATHLEEN KING | 3/22/2007 | DE |
| 2:07-cv-63023-ER | JAMES TOOMEY | 3/22/2007 | DE |
| 2:07-cv-63023-ER | BARBARA MORELLI | 3/22/2007 | DE |
| 2:07-cv-63023-ER | FRANCIS RATTIGAN | 3/22/2007 | DE |
| 2:07-cv-63024-ER | CECILIA KUHN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LAWRENCE MADDOCK | 3/22/2007 | DE |
| 2:07-cv-63025-ER | OSCAR AARON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LOWELL ABBOTT | 3/22/2007 | DE |
| 2:07-cv-63025-ER | BILLY ADAMS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROSS ADDIS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | VERNON AGEE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RICHARD ALEXANDER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | KENNETH AMSLER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HUBERT ANDERS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHNNIE ANDERSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JESS ANDRUS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | SAMUEL ANSPAUGH | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HAROLD ARMSTRONG | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES AUBUCHON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LYNN BALES | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HENRY BANDINI | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ELIAS BANEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WELTON BARLOW | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES BARNES | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LESTER BARNES | 3/22/2007 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:07-cv-63025-ER | HORST BARTEL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HAL BATEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN BAY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ALLEN BAYNARD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CECIL BENTLEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOE BILLUPS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MAURICE BLISS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT BLUME | 3/22/2007 | DE |
| 2:07-cv-63025-ER | TRENTIS BLYZES | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DONALD BOGGS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ALBERT BOKERMANN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROGER BOLK | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HARRY BOLL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JACQUES BOUDREAU | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT BOYER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | BILLY BRAGGS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LARRY BRISCOE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES BROWN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RICHARD BROWN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WAYNE BROWN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | FRED BUNNER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | PHILIP BURGESS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JACK BURGOYNE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES BURKHALTER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES BYRNE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DAVID CALLOWAY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MARVIN CAMPBELL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MICHAEL CARVER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | BOBBY CASTEEL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | L CAUSEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM CHAPPELL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM CLARKSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOSEPH COLONA | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM COLYER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HOMER CONNOLLY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | NOLAN COOK | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT COWAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RALPH CRAWFORD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN CREGO | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOSEPH CRNKOVICH | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HAROLD CROSSLEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ALBERT CROTTY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES CROWE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RICHARD CRUMPTON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | EDWARD CUMBIE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROY CUSTER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LOWELL DALE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MARVIN DALSING | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CALVIN DANIEL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN DARMODY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CLARENCE DASKOSKI | 3/22/2007 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:07-cv-63025-ER | JAMES DAVIS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN DAVIS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES DE JARNETTE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HARRY DEAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CLIFFORD DELAY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOSEPH DEMPSEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | FRANK MAHONEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | FREDERICK DEUERLING | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LEON MALONEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RANDEL DEVANE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | VINCENT DIROBERTO | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT DIETIKER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HARLAN DONATH | 3/22/2007 | DE |
| 2:07-cv-63025-ER | PATRICK DOUGHERTY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | FRANCIS DOUGLAS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RUSSELL DOWD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | FREDERIC DRAKE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES DUNCAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | NORMAN DUNN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CURTIS DURDEN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RONALD DURR | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HENRY DUSSOLD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DONALD DYLE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WARREN EASTMAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RONALD EBERHARDT | 3/22/2007 | DE |
| 2:07-cv-63025-ER | KEITH ECKERMAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RUSSELL EDGAR | 3/22/2007 | DE |
| 2:07-cv-63025-ER | NORMAN EISENMANN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DONALD ELLIS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | TERENCE ENGLISH | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WAYNE EVANS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | PAUL FARIS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | GUY FINNEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RICHARD FITE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN FITTIN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | NARVEL FLEMING | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM FLETCHER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | TERRY FOGLE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CHARLES FOUST | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ERNIE FRAIZER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | KATHLEEN FRANGIPANE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HERBERT FREEMAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MICHAEL FRY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RICHARD FRY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DONALD FULLER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES FUQUA | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DENNIS GARWOOD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | GEORGE GERST | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HAROLD GILBERT | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HORACE GLEN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LOYAL GOINS | 3/22/2007 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:07-cv-63025-ER | ENRIQUE GONZALEZ | 3/22/2007 | DE |
| 2:07-cv-63025-ER | IVAN GOODWIN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RAYMOND GRANT | 3/22/2007 | DE |
| 2:07-cv-63025-ER | EZELL GREEN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | NORMAN HAENDLER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM HAMILTON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DUONE HANNA | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JACKIE HAYNES | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HERMAN HAYS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | EARL HEDGEPATH | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RUSSELL HENDRICKS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT HERMRECK | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RALIEGH HERRALD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LEROY HICKEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | GEORGE HILL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HARVEY HILL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT HILLER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | AUGUST HOCHENBERGER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT HOFFMAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ALLYSON HOOD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOSEPH HOOD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM HOPPER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN HUFF | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES HUNSUCKLE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ORVILLE HUNZEKER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HENRY HURT | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROY HUTCHISON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | FRED ILLGNER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ALFRED JACKSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RUSSELL JACOBS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT JAKEMAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | FRED JARVIS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM JEFFRIES | 3/22/2007 | DE |
| 2:07-cv-63025-ER | GEORGE JOHNSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MAYNARD JOHNSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | FRANK KAHNERT | 3/22/2007 | DE |
| 2:07-cv-63025-ER | FRED KAMINSKA | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ED KANDT | 3/22/2007 | DE |
| 2:07-cv-63025-ER | EMMETT KING | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN KING | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN KLEIN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DON KLOOS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOSEPH LADY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | BILLY LANE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | GRADY LARISCY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MELVIN LAWSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN LEAB | 3/22/2007 | DE |
| 2:07-cv-63025-ER | FRED LEE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MILTON LEE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | THOMAS LEE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT LEEK | 3/22/2007 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:07-cv-63025-ER | DONALD LEES | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DONALD LINK | 3/22/2007 | DE |
| 2:07-cv-63025-ER | STEPHEN LINNE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT LOFLEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOSEPH LOMBARDO | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DAVID MACKAY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DAVID MADALON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES MANWARRING | 3/22/2007 | DE |
| 2:07-cv-63025-ER | TERRY MARSHALL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DALE MARTIN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DAVID MARTIN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MELVIN MASON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RONALD MASON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN MASSEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LARRY MATHENY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | BOBBY MAXEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN MAY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LLOYD MAY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | EUGENE MCCALLA | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MITCHELL MCCANDLESS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ALTON MCCLURE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JACK MCCOLLUM | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MICHAEL MCELENEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HENRY MEADE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | EDWIN MEEHAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CLARENCE MERCHANT | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES METZGER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DAVID MILITELLO | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RAOUL MILLER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | VERLIN MILLER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES MINYARD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CARROLL MISKIMEN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | GEORGE MONCEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MELVIN MONTGOMERY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | GROVER MOORE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RONALD MOORE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN MOOREHOUSE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CHARLES MORRIS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RAYMOND MOSS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN MOULDS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES MUELLER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM MUELLER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES MULHERIN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | VIRGIL MYERS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROY NACHTIGAL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CHARLES NALLEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ALOYSIUS NANSEL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ANGELO NATALINI | 3/22/2007 | DE |
| 2:07-cv-63025-ER | EAGER NEWBERRY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOSEPH NEWMAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | GARY NICKLAUS | 3/22/2007 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:07-cv-63025-ER | MERLE O'BERRY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WELBOURNE O'BERRY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CHARLES OLIVERSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN OPPLET | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN ORRIS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ALBERT ORTIZ | 3/22/2007 | DE |
| 2:07-cv-63025-ER | PATRICK OWENS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | GLENN PALMER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN PALMER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | PAT PANCALDO | 3/22/2007 | DE |
| 2:07-cv-63025-ER | PETER PARISE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DAVID PARKS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LUTHER PATTON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RAYMOND PENDLEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | SHERMAN PERRY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | FREDERICK PETERSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM PHILLIPS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ALBERT PINTAR | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM POWELL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MELVIN PRICE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT PRINTZ | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT PUDIWITR | 3/22/2007 | DE |
| 2:07-cv-63025-ER | SAMUEL QUINN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | Donald Reed | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES ROWBERRY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | THOMAS RUBLE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JERRY RUNYAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JULIAN RUSHING | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RICHARD RYAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CHRIS SCAGLIONE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOSEPH SCHIRO | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ALFRED SCHUSTER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | THOMAS SELLERS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES SHEPARD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM SHERRILL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | PAUL SHINN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JESSE SITTNER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES SKIDMORE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOSEPH SLATER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CLAUDE SMITH | 3/22/2007 | DE |
| 2:07-cv-63025-ER | GERALD SMITH | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT SMITH | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WAYNE SMITH | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM SMITH | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIE SMITH | 3/22/2007 | DE |
| 2:07-cv-63025-ER | SAM SMOTHERS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | TODD SNYDER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | TODD SNYDER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM SNYDER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | BERLON SPARKS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | PAUL SPINDLER | 3/22/2007 | DE |

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT PENNSYLVANIA
## PENDING CASES FILED IN MDL-875

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:07-cv-63025-ER | CARL SPRINGHAM | 3/22/2007 | DE |
| 2:07-cv-63025-ER | CHARLES STANLEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | GEORGE STEARNS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DONALD STEIN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN STEMPF | 3/22/2007 | DE |
| 2:07-cv-63025-ER | GLENN STEPHENS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MAYNARD MANION | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HERBERT STEPHENS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT YOUNG | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ENOCH STEPHENSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MICHAEL STHAIR | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LAWRENCE STICKLER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | THOMAS STRATMAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | NED STREETY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | THOMAS STRICKLAND | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RONALD STROHMAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | PAUL SUPPLE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MALCOM SWEAT | 3/22/2007 | DE |
| 2:07-cv-63025-ER | HAROLD SWEPTSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RICHARD SYTSMA | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN TAYLOR | 3/22/2007 | DE |
| 2:07-cv-63025-ER | IVAN THOMAS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | PERRY THOMPSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILBERT THOMPSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM TIDWELL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RICHARD TODD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JAMES TORRISI | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DAVID TURNER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | THEODORE TUSCAN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ESTON UNDERHILL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROY UNDERWOOD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ALBERT URBANSKI | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DONALD USHER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RICHARD VALDIVIA | 3/22/2007 | DE |
| 2:07-cv-63025-ER | COY VANDALL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ORVILLE VANDERPOOL | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ROBERT VIETOR | 3/22/2007 | DE |
| 2:07-cv-63025-ER | EDWARD VINCENT | 3/22/2007 | DE |
| 2:07-cv-63025-ER | PHILLIP VITELLO | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JIMMY WAMPLER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RAY WARD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LANDON WARREN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN WATKINS | 3/22/2007 | DE |
| 2:07-cv-63025-ER | EARL WEBER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | RICHARD WEITHOP | 3/22/2007 | DE |
| 2:07-cv-63025-ER | BERNARD WEST | 3/22/2007 | DE |
| 2:07-cv-63025-ER | EDWARD WHEATON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | LOUIS WHILDEN | 3/22/2007 | DE |
| 2:07-cv-63025-ER | MARYLAND WHITE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | VERNON WHITE | 3/22/2007 | DE |
| 2:07-cv-63025-ER | PAUL WILCZYNSKI | 3/22/2007 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:07-cv-63025-ER | CHARLRES WILSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DAVID WILSON | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WILLIAM WIMBER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN WINELAND | 3/22/2007 | DE |
| 2:07-cv-63025-ER | WARREN WISCHMEYER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | THOMAS WISHER | 3/22/2007 | DE |
| 2:07-cv-63025-ER | BERNARD WITHU | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DONALD WOODARD | 3/22/2007 | DE |
| 2:07-cv-63025-ER | ANTHONY WULF | 3/22/2007 | DE |
| 2:07-cv-63025-ER | DAVID YANCEY | 3/22/2007 | DE |
| 2:07-cv-63025-ER | JOHN YOUNG | 3/22/2007 | DE |
| 2:07-cv-63026-ER | MICHAEL CIMPERMAN | 3/22/2007 | DE |
| 2:07-cv-63026-ER | PAUL DECKER | 3/22/2007 | DE |
| 2:07-cv-63026-ER | RALPH JOHNSON | 3/22/2007 | DE |
| 2:07-cv-63026-ER | CLAIR LOHRY | 3/22/2007 | DE |
| 2:07-cv-63026-ER | BENJAMIN MAIN | 3/22/2007 | DE |
| 2:07-cv-63026-ER | ANDREW ANICETI | 3/22/2007 | DE |
| 2:07-cv-63026-ER | JOANNE NESTOREK | 3/22/2007 | DE |
| 2:07-cv-63026-ER | GEORGE TOWNSEND | 3/22/2007 | DE |
| 2:07-cv-63026-ER | JOHN RICCIUTI | 3/22/2007 | DE |
| 2:07-cv-63026-ER | RAYMOND SARVER | 3/22/2007 | DE |
| 2:07-cv-63026-ER | SHERRI KEITH | 3/23/2007 | DE |
| 2:07-cv-63026-ER | Robert Smith | 3/22/2007 | DE |
| 2:07-cv-63026-ER | MICHAEL SOLBERG | 3/22/2007 | DE |
| 2:07-cv-63027-ER | J.C. ALLEN | 3/22/2007 | DE |
| 2:07-cv-63027-ER | CHARLES ANDERSON | 3/22/2007 | DE |
| 2:07-cv-63027-ER | BILLY ARY | 3/22/2007 | DE |
| 2:07-cv-63027-ER | DONALD AVIS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | WILLIAM BELL | 3/22/2007 | DE |
| 2:07-cv-63027-ER | WILLIE BENNETT | 3/22/2007 | DE |
| 2:07-cv-63027-ER | THOMAS BENTON | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JERRY BIAS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ENZA BISHOP | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JOHN BLACK | 3/22/2007 | DE |
| 2:07-cv-63027-ER | BETTY AGEE | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ELMER BLACK | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ANDREW DOLLAR | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JOSEPH BLAU | 3/22/2007 | DE |
| 2:07-cv-63027-ER | FRANK BOND | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ROBERT BRANTON | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JEWEL BRASHER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JOHN BROWN | 3/22/2007 | DE |
| 2:07-cv-63027-ER | EVERETT BROWN | 3/22/2007 | DE |
| 2:07-cv-63027-ER | CLAUDE BURROW | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JAMES BUTLER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | SHADRACH CAMPBELL | 3/22/2007 | DE |
| 2:07-cv-63027-ER | THOMAS CARMACK | 3/22/2007 | DE |
| 2:07-cv-63027-ER | MARYLIN CARREKER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JOE CASH | 3/22/2007 | DE |
| 2:07-cv-63027-ER | LAYTON CLARK | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JOHN COKER | 3/22/2007 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:07-cv-63027-ER | EARNESTINE COLBERT | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ANNIE COOPER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | MARION CRAWLEY | 3/22/2007 | DE |
| 2:07-cv-63027-ER | A.E. CURRY | 3/22/2007 | DE |
| 2:07-cv-63027-ER | LARRY DABBS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JACQUELINE CARTER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | CECIL DAVISON | 3/22/2007 | DE |
| 2:07-cv-63027-ER | WILLIAM DOBBINS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | RUFUS DOBBS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | WILLIAM ELLEGOOD | 3/22/2007 | DE |
| 2:07-cv-63027-ER | DAVID ERVIN | 3/22/2007 | DE |
| 2:07-cv-63027-ER | HENRY FALKNER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | FRANCES FITZPATRICK | 3/22/2007 | DE |
| 2:07-cv-63027-ER | CHARLES FLOYD | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JERRY FRAZIER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | LLOYD FUQUA | 3/22/2007 | DE |
| 2:07-cv-63027-ER | WILLIAM GANUS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | MARY GIBBS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | WALTER GIBBS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | EDDIE GIDDENS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ELIZABETH GLASGOW | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JEAN HAMBY | 3/22/2007 | DE |
| 2:07-cv-63027-ER | KAY HARRELL | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JAMES HEATON | 3/22/2007 | DE |
| 2:07-cv-63027-ER | EARVELLE HERALD | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JAMES HOBGOOD | 3/22/2007 | DE |
| 2:07-cv-63027-ER | PEGGY HOGAN | 3/22/2007 | DE |
| 2:07-cv-63027-ER | MELBA HOLLAND | 3/22/2007 | DE |
| 2:07-cv-63027-ER | HILLARD HOLLINGSWORTH | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ISSIAC HOLT | 3/22/2007 | DE |
| 2:07-cv-63027-ER | LOUISE HOSTETLER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | MILDRED ISBELL | 3/22/2007 | DE |
| 2:07-cv-63027-ER | BUD JACKSON | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ADDIE JAMES | 3/22/2007 | DE |
| 2:07-cv-63027-ER | CHARLES JOHNSON | 3/22/2007 | DE |
| 2:07-cv-63027-ER | MARY JONES | 3/22/2007 | DE |
| 2:07-cv-63027-ER | LESTER JORDAN | 3/22/2007 | DE |
| 2:07-cv-63027-ER | TRENT KELLER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | BARBARA KIMBROUGH | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ROY KING | 3/22/2007 | DE |
| 2:07-cv-63027-ER | PAMELA KING | 3/22/2007 | DE |
| 2:07-cv-63027-ER | DEBORAH KIRK | 3/22/2007 | DE |
| 2:07-cv-63027-ER | RICHARD LARDE | 3/22/2007 | DE |
| 2:07-cv-63027-ER | BETTY LINDSEY | 3/22/2007 | DE |
| 2:07-cv-63027-ER | WILLIAM LOGAN | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JERRY LOGGINS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JOHN LONG | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ED LYNN | 3/22/2007 | DE |
| 2:07-cv-63027-ER | BILLY MANNING | 3/22/2007 | DE |
| 2:07-cv-63027-ER | RODNEY MAY | 3/22/2007 | DE |
| 2:07-cv-63027-ER | GEORGE MCLANE | 3/22/2007 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:07-cv-63027-ER | WALTON MILLER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | WILBERT MILLER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | RICHARD MITCHELL | 3/22/2007 | DE |
| 2:07-cv-63027-ER | Patricia Moore | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ALICE MORGAN | 3/22/2007 | DE |
| 2:07-cv-63027-ER | AARON MORRIS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | GLORIA ECHOLS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | MILES NELSON | 3/22/2007 | DE |
| 2:07-cv-63027-ER | RALPH JONES | 3/22/2007 | DE |
| 2:07-cv-63027-ER | WILLIAM NIX | 3/22/2007 | DE |
| 2:07-cv-63027-ER | SANFORD POSEY | 3/22/2007 | DE |
| 2:07-cv-63027-ER | FRANCES POTTER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | MARY REDWINE | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ALLEN REMBERT | 3/22/2007 | DE |
| 2:07-cv-63027-ER | RONALD REYNOLDS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JO RODGERS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | DONALD SALTER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | GERALD SARTAIN | 3/22/2007 | DE |
| 2:07-cv-63027-ER | HILDA SHARP | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JAMES SHEPPEARD | 3/22/2007 | DE |
| 2:07-cv-63027-ER | LEWIS SKINNER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | NELLIE SMILEY | 3/22/2007 | DE |
| 2:07-cv-63027-ER | GEORGE SMITH | 3/22/2007 | DE |
| 2:07-cv-63027-ER | MILDRED SMITH | 3/22/2007 | DE |
| 2:07-cv-63027-ER | LENA ANN SNIDER | 3/22/2007 | DE |
| 2:07-cv-63027-ER | CHESTER SPRALLING | 3/22/2007 | DE |
| 2:07-cv-63027-ER | CLARA STATON | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JOHNNY SWAIN | 3/22/2007 | DE |
| 2:07-cv-63027-ER | CHARLES THORN | 3/22/2007 | DE |
| 2:07-cv-63027-ER | WANDA TIPTON | 3/22/2007 | DE |
| 2:07-cv-63027-ER | SANDRA WASHINGTON | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JAMES WEATHERS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | ROBERT WEEMS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | DONALD WHITE | 3/22/2007 | DE |
| 2:07-cv-63027-ER | CHARLES WICKS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | JAMES WILLIAMS | 3/22/2007 | DE |
| 2:07-cv-63027-ER | DOROTHY WILLIAMSON | 3/22/2007 | DE |
| 2:07-cv-63027-ER | LINDA WRIGHT | 3/22/2007 | DE |
| 2:07-cv-63028-ER | JAMES HARWOOD | 3/22/2007 | DE |
| 2:07-cv-63028-ER | LILLIAN HARWOOD | 3/22/2007 | DE |
| 2:07-cv-63102-ER | STEVE SZOLOMAYER | 3/26/2007 | DE |
| 2:07-cv-64522-ER | MILDRED FOGLEMAN | 5/25/2007 | DE |
| 2:07-cv-64522-ER | MARVIN FOGLEMAN | 5/25/2007 | DE |
| 2:07-cv-64523-ER | ELIZABETH OVERKAMP | 5/25/2007 | DE |
| 2:07-cv-64523-ER | HENRY OVERKAMP | 5/25/2007 | DE |
| 2:07-cv-64524-ER | CATHLEEN MOREAN | 5/25/2007 | DE |
| 2:07-cv-64524-ER | GEORGE BRADLEY | 5/25/2007 | DE |
| 2:07-cv-64524-ER | PHYLLIS BRADLEY | 5/25/2007 | DE |
| 2:07-cv-64524-ER | GEORGE MOREAN | 5/25/2007 | DE |
| 2:07-cv-64524-ER | HAVEN CUSTIS | 5/25/2007 | DE |
| 2:07-cv-64524-ER | EVELYN CUSTIS | 5/25/2007 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:07-cv-64525-ER | MARY BROWN | 5/25/2007 | DE |
| 2:07-cv-64526-ER | CAROLE GRADY | 5/25/2007 | DE |
| 2:07-cv-64526-ER | ROBERT GRADY | 5/25/2007 | DE |
| 2:07-cv-64526-ER | HARRY FREDERICK | 5/25/2007 | DE |
| 2:07-cv-64526-ER | ARLINE COURTNEY | 5/25/2007 | DE |
| 2:07-cv-64526-ER | PATRICIA FREDERICK | 5/25/2007 | DE |
| 2:07-cv-64526-ER | JOHN COURTNEY | 5/25/2007 | DE |
| 2:07-cv-64527-ER | JAMES WILLIAMS | 5/25/2007 | DE |
| 2:07-cv-64528-ER | EMILIE ATWELL | 5/25/2007 | DE |
| 2:07-cv-64528-ER | ROBERT JUSTINSON | 5/25/2007 | DE |
| 2:07-cv-64528-ER | PAUL ATWELL | 5/25/2007 | DE |
| 2:07-cv-64528-ER | ANNA JUSTINSON | 5/25/2007 | DE |
| 2:07-cv-64529-ER | CONSTANCE NEWTON | 5/25/2007 | DE |
| 2:07-cv-64529-ER | KENNETH MARVEL | 5/25/2007 | DE |
| 2:07-cv-64529-ER | BETTY WELLS | 5/25/2007 | DE |
| 2:07-cv-64529-ER | VIRGINIA MARVEL | 5/25/2007 | DE |
| 2:07-cv-64529-ER | NANCY ROWAN | 5/25/2007 | DE |
| 2:07-cv-64529-ER | RALPH CORDREY | 5/25/2007 | DE |
| 2:07-cv-64529-ER | VERNA CORDREY | 5/25/2007 | DE |
| 2:07-cv-64529-ER | LAWRENCE ROWAN | 5/25/2007 | DE |
| 2:07-cv-64530-ER | GRACE DOUGHERTY | 5/25/2007 | DE |
| 2:07-cv-64530-ER | GALE CORNETT | 5/25/2007 | DE |
| 2:07-cv-64530-ER | HOWARD COX | 5/25/2007 | DE |
| 2:07-cv-64530-ER | PATRICIA COX | 5/25/2007 | DE |
| 2:07-cv-64530-ER | RUDOLPH KOLLAR | 5/25/2007 | DE |
| 2:07-cv-64530-ER | JEANNE KOLLAR | 5/25/2007 | DE |
| 2:07-cv-64530-ER | MYRON CORNETT | 5/25/2007 | DE |
| 2:07-cv-64530-ER | NORMAN JACKSON | 5/25/2007 | DE |
| 2:07-cv-64530-ER | LUCILLE JACKSON | 5/25/2007 | DE |
| 2:07-cv-64531-ER | JOHN WARD | 5/25/2007 | DE |
| 2:07-cv-64532-ER | AVA ENT | 5/25/2007 | DE |
| 2:07-cv-64532-ER | WILLIAM WROTEN | 5/25/2007 | DE |
| 2:07-cv-64532-ER | ARETHA BURBAGE | 5/25/2007 | DE |
| 2:07-cv-64532-ER | WALLACE WROTEN | 5/25/2007 | DE |
| 2:07-cv-64532-ER | IRA BURBAGE | 5/25/2007 | DE |
| 2:07-cv-64533-ER | JOHN TODD | 5/25/2007 | DE |
| 2:07-cv-64534-ER | HENRY ERNEST | 5/25/2007 | DE |
| 2:07-cv-64534-ER | RAY HANEY | 5/25/2007 | DE |
| 2:07-cv-64534-ER | CLYDE BOWMAN | 5/25/2007 | DE |
| 2:07-cv-64534-ER | WILLIAM SEITZ | 5/25/2007 | DE |
| 2:07-cv-64534-ER | STEPHEN ZIMMERMAN | 5/25/2007 | DE |
| 2:07-cv-64534-ER | MARTIN TILLER | 5/25/2007 | DE |
| 2:07-cv-64534-ER | PAUL WEBB | 5/25/2007 | DE |
| 2:07-cv-69184-ER | MARY COLLINS | 9/6/2007 | DE |
| 2:09-cv-60004-ER | FREDERICK SEITZ | 1/7/2009 | DE |
| 2:09-cv-60004-ER | MARY SEITZ | 1/7/2009 | DE |
| 2:09-cv-60005-ER | FREDERICK SEITZ | 1/7/2009 | DE |
| 2:09-cv-60005-ER | MARY SEITZ | 1/7/2009 | DE |
| 2:09-cv-60006-ER | LEE STECKLER | 1/7/2009 | DE |
| 2:09-cv-62581-ER | HERBERT PEASE | 2/9/2009 | DE |
| 2:09-cv-62582-ER | JACQUELINE SNYDER | 2/9/2009 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:09-cv-70113-ER | JANICE HAPPEL | 6/12/2009 | DE |
| 2:09-cv-72919-ER | GEORGE BRADLEY | 7/14/2009 | DE |
| 2:09-cv-72919-ER | PHYLLIS BRADLEY | 7/14/2009 | DE |
| 2:09-cv-72920-ER | EVELYN CUSTIS | 7/14/2009 | DE |
| 2:09-cv-72920-ER | HAVEN CUSTIS | 7/14/2009 | DE |
| 2:09-cv-72921-ER | HARRY FREDERICK | 7/14/2009 | DE |
| 2:09-cv-72921-ER | PATRICIA FREDERICK | 7/14/2009 | DE |
| 2:09-cv-72922-ER | ARLINE COURTNEY | 7/14/2009 | DE |
| 2:09-cv-72922-ER | JOHN COURTNEY | 7/14/2009 | DE |
| 2:09-cv-72923-ER | ROBERT JUSTINSON | 7/14/2009 | DE |
| 2:09-cv-72923-ER | ANNA JUSTINSON | 7/14/2009 | DE |
| 2:09-cv-72924-ER | CONSTANCE NEWTON | 7/14/2009 | DE |
| 2:09-cv-72925-ER | VIRGINIA MARVEL | 7/14/2009 | DE |
| 2:09-cv-72925-ER | KENNETH MARVEL | 7/14/2009 | DE |
| 2:09-cv-72926-ER | VERNA CORDREY | 7/14/2009 | DE |
| 2:09-cv-72926-ER | RALPH CORDREY | 7/14/2009 | DE |
| 2:09-cv-72927-ER | NANCY ROWAN | 7/14/2009 | DE |
| 2:09-cv-72927-ER | LAWRENCE ROWAN | 7/14/2009 | DE |
| 2:09-cv-72928-ER | PATRICIA COX | 7/14/2009 | DE |
| 2:09-cv-72928-ER | HOWARD COX, JR. | 7/14/2009 | DE |
| 2:09-cv-72929-ER | JEANNE KOLLAR | 7/14/2009 | DE |
| 2:09-cv-72929-ER | RUDOLPH KOLLAR | 7/14/2009 | DE |
| 2:09-cv-72930-ER | MYRON CORNETT | 7/14/2009 | DE |
| 2:09-cv-72930-ER | GALE CORNETT | 7/14/2009 | DE |
| 2:09-cv-72931-ER | NORMAN JACKSON | 7/14/2009 | DE |
| 2:09-cv-72931-ER | LUCILLE JACKSON | 7/14/2009 | DE |
| 2:09-cv-72932-ER | IRA BURBAGE | 7/14/2009 | DE |
| 2:09-cv-72932-ER | ARETHA BURBAGE | 7/14/2009 | DE |
| 2:09-cv-72933-ER | HENRY ERNEST | 7/14/2009 | DE |
| 2:09-cv-72934-ER | RAY HANEY | 7/14/2009 | DE |
| 2:09-cv-72935-ER | WILLIAM SEITZ | 7/14/2009 | DE |
| 2:09-cv-72936-ER | MARTIN TILLER | 7/14/2009 | DE |
| 2:09-cv-72937-ER | PAUL WEBB | 7/14/2009 | DE |
| 2:09-cv-72938-ER | STEPHEN ZIMMERMAN | 7/14/2009 | DE |
| 2:09-cv-72984-ER | THOMAS APITSCH | 7/15/2009 | DE |
| 2:09-cv-72985-ER | LILYANETTA BERGER | 7/15/2009 | DE |
| 2:09-cv-72986-ER | MARIAN DERRICK | 7/15/2009 | DE |
| 2:09-cv-72987-ER | JEAN MCCAY | 7/15/2009 | DE |
| 2:09-cv-72988-ER | THEODORE OLSHESKI | 7/15/2009 | DE |
| 2:09-cv-72989-ER | JOHN RARICK | 7/15/2009 | DE |
| 2:09-cv-72990-ER | ROSE MARIE HILL | 7/15/2009 | DE |
| 2:09-cv-72991-ER | KATHLEEN KING | 7/15/2009 | DE |
| 2:09-cv-72992-ER | BARBARA MORELLI | 7/15/2009 | DE |
| 2:09-cv-72993-ER | FRANCIS RATTIGAN | 7/15/2009 | DE |
| 2:09-cv-72993-ER | LOIS RATTIGAN | 7/15/2009 | DE |
| 2:09-cv-72994-ER | ELLEN TOOMEY | 7/15/2009 | DE |
| 2:09-cv-72994-ER | JAMES TOOMEY | 7/15/2009 | DE |
| 2:09-cv-72995-ER | LOWELL ABBOTT | 7/15/2009 | DE |
| 2:09-cv-72996-ER | BILLY ADAMS | 7/15/2009 | DE |
| 2:09-cv-72997-ER | ROSE ADDIE | 7/15/2009 | DE |
| 2:09-cv-72998-ER | VERNON AGEE | 7/15/2009 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:09-cv-72999-ER | RICHARD ALEXANDER | 7/15/2009 | DE |
| 2:09-cv-73000-ER | KENNETH AMSLER | 7/15/2009 | DE |
| 2:09-cv-73001-ER | HUBERT ANDERS | 7/15/2009 | DE |
| 2:09-cv-73002-ER | JOHNNIE ANDERSON | 7/15/2009 | DE |
| 2:09-cv-73003-ER | JESS ANDRUS | 7/15/2009 | DE |
| 2:09-cv-73004-ER | SAMUEL ANSPAUGH | 7/15/2009 | DE |
| 2:09-cv-73005-ER | HAROLD ARMSTRONG | 7/15/2009 | DE |
| 2:09-cv-73006-ER | JAMES ABUBUCHON | 7/15/2009 | DE |
| 2:09-cv-73007-ER | LYNN BALES | 7/15/2009 | DE |
| 2:09-cv-73008-ER | HENRY BANDINI | 7/15/2009 | DE |
| 2:09-cv-73009-ER | EULAS BANEY | 7/15/2009 | DE |
| 2:09-cv-73010-ER | WELTON BARLOW | 7/15/2009 | DE |
| 2:09-cv-73011-ER | JAMES BARNES | 7/15/2009 | DE |
| 2:09-cv-73012-ER | LESTER BARNES | 7/15/2009 | DE |
| 2:09-cv-73013-ER | HORST BARTEL | 7/15/2009 | DE |
| 2:09-cv-73014-ER | HAL BATEY | 7/15/2009 | DE |
| 2:09-cv-73015-ER | JOHN BAY | 7/15/2009 | DE |
| 2:09-cv-73016-ER | ALLEN BAYNARD | 7/15/2009 | DE |
| 2:09-cv-73017-ER | CECIL BENTLEY | 7/15/2009 | DE |
| 2:09-cv-73018-ER | JOE BILLUPS | 7/15/2009 | DE |
| 2:09-cv-73019-ER | MAURICE BLISS | 7/15/2009 | DE |
| 2:09-cv-73020-ER | ROBERT BLUME | 7/15/2009 | DE |
| 2:09-cv-73021-ER | TRENTIS BLYZES | 7/15/2009 | DE |
| 2:09-cv-73022-ER | DONALD BOGGS | 7/15/2009 | DE |
| 2:09-cv-73023-ER | ALBERT BOKERMANN | 7/15/2009 | DE |
| 2:09-cv-73024-ER | ROGER BOLK | 7/15/2009 | DE |
| 2:09-cv-73025-ER | HARRY BOLL | 7/15/2009 | DE |
| 2:09-cv-73026-ER | JACQUES BOUDREAU | 7/15/2009 | DE |
| 2:09-cv-73027-ER | ROBERT BOYER | 7/15/2009 | DE |
| 2:09-cv-73028-ER | BILLY BRAGGS | 7/15/2009 | DE |
| 2:09-cv-73029-ER | LARRY BRISCOE | 7/15/2009 | DE |
| 2:09-cv-73030-ER | JAMES BROWN | 7/15/2009 | DE |
| 2:09-cv-73031-ER | RICHARD BROWN | 7/15/2009 | DE |
| 2:09-cv-73032-ER | WAYNE BROWN | 7/15/2009 | DE |
| 2:09-cv-73033-ER | FRED BUNNER | 7/15/2009 | DE |
| 2:09-cv-73034-ER | PHILIP BURGESS | 7/15/2009 | DE |
| 2:09-cv-73035-ER | JACK BURGOYNE | 7/15/2009 | DE |
| 2:09-cv-73036-ER | JAMES BURKHALTER | 7/15/2009 | DE |
| 2:09-cv-73037-ER | JAMES BYRNE | 7/15/2009 | DE |
| 2:09-cv-73038-ER | DAVID CALLOWAY | 7/15/2009 | DE |
| 2:09-cv-73039-ER | MARVIN CAMPBELL | 7/15/2009 | DE |
| 2:09-cv-73040-ER | MICHAEL CARVER | 7/15/2009 | DE |
| 2:09-cv-73041-ER | BOBBY CASTEEL | 7/15/2009 | DE |
| 2:09-cv-73042-ER | L. CAUSEY | 7/15/2009 | DE |
| 2:09-cv-73043-ER | WILLIAM CHAPPELL | 7/15/2009 | DE |
| 2:09-cv-73044-ER | WILLIAM CLARKSON | 7/15/2009 | DE |
| 2:09-cv-73045-ER | JOSEPH COLONA | 7/15/2009 | DE |
| 2:09-cv-73046-ER | WILLIAM COLYER | 7/15/2009 | DE |
| 2:09-cv-73047-ER | HOMER CONNOLLY | 7/15/2009 | DE |
| 2:09-cv-73048-ER | NOLAN COOK | 7/15/2009 | DE |
| 2:09-cv-73049-ER | ROBERT COWAN | 7/15/2009 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:09-cv-73050-ER | RALPH CRAWFORD | 7/15/2009 | DE |
| 2:09-cv-73051-ER | JOHN CREGO | 7/15/2009 | DE |
| 2:09-cv-73052-ER | JOSEPH CRNKOVICH | 7/15/2009 | DE |
| 2:09-cv-73053-ER | HAROLD CROSSLEY | 7/15/2009 | DE |
| 2:09-cv-73054-ER | ALBERT CROTTY | 7/15/2009 | DE |
| 2:09-cv-73055-ER | JAMES CROWE | 7/15/2009 | DE |
| 2:09-cv-73056-ER | RICHARD CRUMPTON | 7/15/2009 | DE |
| 2:09-cv-73057-ER | EDWARD CUMBIE | 7/15/2009 | DE |
| 2:09-cv-73058-ER | ROY CUSTER | 7/15/2009 | DE |
| 2:09-cv-73059-ER | LOWELL DALE | 7/15/2009 | DE |
| 2:09-cv-73060-ER | MARVIN DALSING | 7/15/2009 | DE |
| 2:09-cv-73061-ER | CALVIN DANIEL | 7/15/2009 | DE |
| 2:09-cv-73062-ER | JOHN DARMODY | 7/15/2009 | DE |
| 2:09-cv-73063-ER | CLARENCE DASKOSKI | 7/15/2009 | DE |
| 2:09-cv-73064-ER | JAMES DAVIS | 7/15/2009 | DE |
| 2:09-cv-73065-ER | JOHN DAVIS | 7/15/2009 | DE |
| 2:09-cv-73066-ER | JAMES DEJARNETTE | 7/15/2009 | DE |
| 2:09-cv-73067-ER | HARRY DEAN | 7/15/2009 | DE |
| 2:09-cv-73068-ER | CLIFFORD DELAY | 7/15/2009 | DE |
| 2:09-cv-73069-ER | JOSEPH DEMPSEY | 7/15/2009 | DE |
| 2:09-cv-73070-ER | FREDERICK DEUERLING | 7/15/2009 | DE |
| 2:09-cv-73071-ER | RANDEL DEVANE | 7/15/2009 | DE |
| 2:09-cv-73072-ER | VINCENT DIROBERTO | 7/15/2009 | DE |
| 2:09-cv-73073-ER | HARLAN DONATH | 7/15/2009 | DE |
| 2:09-cv-73074-ER | PATRICK DOUGHERTY | 7/15/2009 | DE |
| 2:09-cv-73075-ER | FRANCIS DOUGLAS | 7/15/2009 | DE |
| 2:09-cv-73076-ER | RUSSELL DOWD | 7/15/2009 | DE |
| 2:09-cv-73077-ER | FREDERIC DRAKE | 7/15/2009 | DE |
| 2:09-cv-73078-ER | JAMES DUNCAN | 7/15/2009 | DE |
| 2:09-cv-73079-ER | NORMAN DUNN | 7/15/2009 | DE |
| 2:09-cv-73080-ER | CURTIS DURDEN | 7/15/2009 | DE |
| 2:09-cv-73081-ER | RONALD DURR | 7/15/2009 | DE |
| 2:09-cv-73082-ER | HENRY DUSSOLD | 7/15/2009 | DE |
| 2:09-cv-73083-ER | DONALD DYLE | 7/15/2009 | DE |
| 2:09-cv-73084-ER | WARREN EASTMAN | 7/15/2009 | DE |
| 2:09-cv-73085-ER | RONALD EBERHARDT | 7/15/2009 | DE |
| 2:09-cv-73086-ER | KEITH ECKERMAN | 7/15/2009 | DE |
| 2:09-cv-73087-ER | RUSSELL EDGAR | 7/15/2009 | DE |
| 2:09-cv-73088-ER | NORMAN EISEMANN | 7/15/2009 | DE |
| 2:09-cv-73089-ER | DONALD ELLIS | 7/15/2009 | DE |
| 2:09-cv-73090-ER | TERRENCE ENGLISH | 7/15/2009 | DE |
| 2:09-cv-73091-ER | WAYNE EVANS | 7/15/2009 | DE |
| 2:09-cv-73092-ER | PAUL FARIS | 7/15/2009 | DE |
| 2:09-cv-73093-ER | GUY FINNEY | 7/15/2009 | DE |
| 2:09-cv-73094-ER | RICHARD FITE | 7/15/2009 | DE |
| 2:09-cv-73095-ER | JOHN FITTIN | 7/15/2009 | DE |
| 2:09-cv-73096-ER | NARVEL FLEMING | 7/15/2009 | DE |
| 2:09-cv-73097-ER | WILLIAM FLETCHER | 7/15/2009 | DE |
| 2:09-cv-73098-ER | CHARLES FOUST | 7/15/2009 | DE |
| 2:09-cv-73099-ER | ERNIE FRAIZER | 7/15/2009 | DE |
| 2:09-cv-73100-ER | KATHLEEN FRANGIPANE | 7/15/2009 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:09-cv-73101-ER | HERBERT FEEMAN | 7/15/2009 | DE |
| 2:09-cv-73102-ER | MICHAEL FRY | 7/15/2009 | DE |
| 2:09-cv-73103-ER | RICHARD FRY | 7/15/2009 | DE |
| 2:09-cv-73104-ER | DONALD FULLER | 7/15/2009 | DE |
| 2:09-cv-73105-ER | JAMES FUQUA | 7/15/2009 | DE |
| 2:09-cv-73106-ER | DENNIS GARWOOD | 7/15/2009 | DE |
| 2:09-cv-73107-ER | GEORGE GERST | 7/15/2009 | DE |
| 2:09-cv-73108-ER | HAROLD GILBERT | 7/15/2009 | DE |
| 2:09-cv-73109-ER | HORACE GLEN | 7/15/2009 | DE |
| 2:09-cv-73110-ER | LOYAL GOINS | 7/15/2009 | DE |
| 2:09-cv-73111-ER | ENRIQUE GONZALEZ | 7/15/2009 | DE |
| 2:09-cv-73112-ER | IVAN GOODWIN | 7/15/2009 | DE |
| 2:09-cv-73113-ER | RAYMOND GRANT | 7/15/2009 | DE |
| 2:09-cv-73114-ER | EZELL GREEN | 7/15/2009 | DE |
| 2:09-cv-73115-ER | NORMAN HAENDLER | 7/15/2009 | DE |
| 2:09-cv-73116-ER | WILLIAM HAMILTON | 7/15/2009 | DE |
| 2:09-cv-73117-ER | DUONE HANNA | 7/15/2009 | DE |
| 2:09-cv-73118-ER | JACKIE HAYNES | 7/15/2009 | DE |
| 2:09-cv-73119-ER | HERMAN HAYS | 7/15/2009 | DE |
| 2:09-cv-73120-ER | EARL HEDGEPATH | 7/15/2009 | DE |
| 2:09-cv-73121-ER | RUSSELL HENDRICKS | 7/15/2009 | DE |
| 2:09-cv-73122-ER | ROBERT HERMRECK | 7/15/2009 | DE |
| 2:09-cv-73123-ER | RALIEGH HERRALD | 7/15/2009 | DE |
| 2:09-cv-73124-ER | LEROY HICKEY | 7/15/2009 | DE |
| 2:09-cv-73125-ER | GEORGE HILL | 7/15/2009 | DE |
| 2:09-cv-73126-ER | HARVEY HILL | 7/15/2009 | DE |
| 2:09-cv-73127-ER | ROBERT HILLER | 7/15/2009 | DE |
| 2:09-cv-73128-ER | AUGUST HOCHENBERGER | 7/15/2009 | DE |
| 2:09-cv-73129-ER | ROBERT HOFFMAN | 7/15/2009 | DE |
| 2:09-cv-73130-ER | ALLYSON HOOD | 7/15/2009 | DE |
| 2:09-cv-73131-ER | JOSEPH HOOD | 7/15/2009 | DE |
| 2:09-cv-73132-ER | WILLIAM HOPPER | 7/15/2009 | DE |
| 2:09-cv-73133-ER | JOHN HUFF | 7/15/2009 | DE |
| 2:09-cv-73134-ER | JAMES HUNSUCKLE | 7/15/2009 | DE |
| 2:09-cv-73135-ER | ORVILLE HANZEKER | 7/15/2009 | DE |
| 2:09-cv-73136-ER | HENRY HURT | 7/15/2009 | DE |
| 2:09-cv-73137-ER | ROY HUTCHISON | 7/15/2009 | DE |
| 2:09-cv-73138-ER | FRED ILLGNER | 7/15/2009 | DE |
| 2:09-cv-73139-ER | ALFRED JACKSON | 7/15/2009 | DE |
| 2:09-cv-73140-ER | RUSSELL JACOBS | 7/16/2009 | DE |
| 2:09-cv-73141-ER | ROBERT JAKEMAN | 7/15/2009 | DE |
| 2:09-cv-73142-ER | FRED JARVIS | 7/15/2009 | DE |
| 2:09-cv-73143-ER | WILLIAM JEFFRIES | 7/15/2009 | DE |
| 2:09-cv-73144-ER | GEORGE JOHNSON | 7/15/2009 | DE |
| 2:09-cv-73145-ER | MAYNARD JOHNSON | 7/15/2009 | DE |
| 2:09-cv-73146-ER | FRANK KAHNERT | 7/15/2009 | DE |
| 2:09-cv-73147-ER | FRED KAMINSKA | 7/15/2009 | DE |
| 2:09-cv-73148-ER | ED KANDT | 7/15/2009 | DE |
| 2:09-cv-73149-ER | EMMETT KING | 7/15/2009 | DE |
| 2:09-cv-73150-ER | JOHN KING | 7/15/2009 | DE |
| 2:09-cv-73151-ER | JOHN KLEIN | 7/15/2009 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:09-cv-73152-ER | DON KLOOS | 7/15/2009 | DE |
| 2:09-cv-73153-ER | JOSEPH LADY | 7/15/2009 | DE |
| 2:09-cv-73154-ER | BILLY LANE | 7/15/2009 | DE |
| 2:09-cv-73155-ER | GRADY LARISCY | 7/15/2009 | DE |
| 2:09-cv-73156-ER | MELVIN LAWSON | 7/15/2009 | DE |
| 2:09-cv-73157-ER | JOHN LEAB | 7/15/2009 | DE |
| 2:09-cv-73158-ER | FRED LEE | 7/15/2009 | DE |
| 2:09-cv-73159-ER | MILTON LEE | 7/15/2009 | DE |
| 2:09-cv-73160-ER | THOMAS LEE | 7/15/2009 | DE |
| 2:09-cv-73161-ER | ROBERT LEEK | 7/15/2009 | DE |
| 2:09-cv-73162-ER | DONALD LEES | 7/15/2009 | DE |
| 2:09-cv-73163-ER | DONALD LINK | 7/15/2009 | DE |
| 2:09-cv-73164-ER | STEPHEN LINNE | 7/15/2009 | DE |
| 2:09-cv-73165-ER | ROBERT LOFLEY | 7/15/2009 | DE |
| 2:09-cv-73166-ER | JOSEPH LOMBARDO | 7/15/2009 | DE |
| 2:09-cv-73167-ER | DAVID MACKAY | 7/15/2009 | DE |
| 2:09-cv-73168-ER | DAVID MADALON | 7/15/2009 | DE |
| 2:09-cv-73169-ER | LAWRENCE MADDOCK | 7/15/2009 | DE |
| 2:09-cv-73170-ER | FRANK MAHONEY | 7/15/2009 | DE |
| 2:09-cv-73171-ER | LEON MALONEY | 7/15/2009 | DE |
| 2:09-cv-73172-ER | MAYNARD MANION | 7/15/2009 | DE |
| 2:09-cv-73173-ER | JAMES MANWARRING | 7/15/2009 | DE |
| 2:09-cv-73174-ER | TERRY MARSHALL | 7/15/2009 | DE |
| 2:09-cv-73175-ER | DALE MARTIN | 7/15/2009 | DE |
| 2:09-cv-73176-ER | DAVID MARTIN | 7/15/2009 | DE |
| 2:09-cv-73177-ER | MELVIN MASON | 7/15/2009 | DE |
| 2:09-cv-73178-ER | RONALD MASON | 7/15/2009 | DE |
| 2:09-cv-73179-ER | JOHN MASSEY | 7/15/2009 | DE |
| 2:09-cv-73180-ER | LARRY MATHENY | 7/15/2009 | DE |
| 2:09-cv-73181-ER | BOBBY MAXEY | 7/15/2009 | DE |
| 2:09-cv-73182-ER | JOHN MAY | 7/15/2009 | DE |
| 2:09-cv-73183-ER | LLOYD MAY | 7/15/2009 | DE |
| 2:09-cv-73184-ER | EUGENE MCCALLA | 7/15/2009 | DE |
| 2:09-cv-73185-ER | MITCHELL MCCANDLESS | 7/15/2009 | DE |
| 2:09-cv-73186-ER | ALTON MCCLURE | 7/15/2009 | DE |
| 2:09-cv-73187-ER | JACK MCCOLLUM | 7/15/2009 | DE |
| 2:09-cv-73188-ER | MICHAEL MCELENEY | 7/15/2009 | DE |
| 2:09-cv-73189-ER | HENRY MEADE | 7/15/2009 | DE |
| 2:09-cv-73190-ER | EDWIN MEEHAN | 7/15/2009 | DE |
| 2:09-cv-73191-ER | CLARENCE MERCHANT | 7/15/2009 | DE |
| 2:09-cv-73192-ER | JAMES METZGER | 7/15/2009 | DE |
| 2:09-cv-73193-ER | DAVID MILITELLO | 7/15/2009 | DE |
| 2:09-cv-73194-ER | RAOUL MILLER | 7/15/2009 | DE |
| 2:09-cv-73195-ER | VERLIN MILLER | 7/15/2009 | DE |
| 2:09-cv-73196-ER | JAMES MINYARD | 7/15/2009 | DE |
| 2:09-cv-73197-ER | CARROL MISKIME | 7/15/2009 | DE |
| 2:09-cv-73198-ER | GEORGE MONCEY | 7/15/2009 | DE |
| 2:09-cv-73199-ER | MELVIN MONTGOMERY | 7/15/2009 | DE |
| 2:09-cv-73200-ER | GROVER MOORE | 7/15/2009 | DE |
| 2:09-cv-73201-ER | RONALD MOORE | 7/15/2009 | DE |
| 2:09-cv-73202-ER | JOHN MOOREHOUSE | 7/15/2009 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:09-cv-73203-ER | CHARLES MORRIS | 7/15/2009 | DE |
| 2:09-cv-73204-ER | RAYMOND MOSS | 7/15/2009 | DE |
| 2:09-cv-73205-ER | JOHN MOULDS | 7/15/2009 | DE |
| 2:09-cv-73206-ER | JAMES MUELLER | 7/15/2009 | DE |
| 2:09-cv-73207-ER | WILLIAM MUELLER | 7/15/2009 | DE |
| 2:09-cv-73208-ER | JAMES MULHERIN | 7/15/2009 | DE |
| 2:09-cv-73209-ER | VIRGIL MYERS | 7/15/2009 | DE |
| 2:09-cv-73210-ER | ROY NACHTIGAL | 7/15/2009 | DE |
| 2:09-cv-73211-ER | CHARLES NALLEY | 7/15/2009 | DE |
| 2:09-cv-73212-ER | ALOYSIUS NANSEL | 7/15/2009 | DE |
| 2:09-cv-73213-ER | ANGELO NATALINI | 7/15/2009 | DE |
| 2:09-cv-73214-ER | EAGER NEWBERY | 7/15/2009 | DE |
| 2:09-cv-73215-ER | JOSEPH NEWMAN | 7/15/2009 | DE |
| 2:09-cv-73216-ER | GARY NICKLAUS | 7/15/2009 | DE |
| 2:09-cv-73217-ER | WELBOURNE O'BERRY | 7/15/2009 | DE |
| 2:09-cv-73218-ER | CHARLES OLVERSON | 7/15/2009 | DE |
| 2:09-cv-73219-ER | JOHN OPPLET | 7/15/2009 | DE |
| 2:09-cv-73220-ER | JOHN ORRIS | 7/15/2009 | DE |
| 2:09-cv-73221-ER | ALBERT ORTIZ | 7/15/2009 | DE |
| 2:09-cv-73222-ER | PATRICK OWENS | 7/15/2009 | DE |
| 2:09-cv-73223-ER | GLENN PALMER | 7/15/2009 | DE |
| 2:09-cv-73224-ER | JOHN PALMER | 7/15/2009 | DE |
| 2:09-cv-73225-ER | PAT PANCALDO | 7/15/2009 | DE |
| 2:09-cv-73226-ER | PETER PARISE | 7/15/2009 | DE |
| 2:09-cv-73227-ER | DAVID PARKS | 7/15/2009 | DE |
| 2:09-cv-73228-ER | LUTHER PATTON | 7/15/2009 | DE |
| 2:09-cv-73229-ER | RAYMOND PENDLEY | 7/15/2009 | DE |
| 2:09-cv-73230-ER | SHERMAN PERRY | 7/15/2009 | DE |
| 2:09-cv-73231-ER | FREDERICK PETERSON | 7/15/2009 | DE |
| 2:09-cv-73232-ER | WILLIAM PHILLIPS | 7/15/2009 | DE |
| 2:09-cv-73233-ER | ALBERT PINTAR | 7/15/2009 | DE |
| 2:09-cv-73234-ER | WILLIAM POWELL | 7/15/2009 | DE |
| 2:09-cv-73235-ER | MELVIN PRICE | 7/15/2009 | DE |
| 2:09-cv-73236-ER | ROBERT PRINTZ | 7/15/2009 | DE |
| 2:09-cv-73237-ER | ROBERT PUDIWITR | 7/15/2009 | DE |
| 2:09-cv-73238-ER | SAMUEL QUINN | 7/15/2009 | DE |
| 2:09-cv-73239-ER | DONALD REED | 7/15/2009 | DE |
| 2:09-cv-73240-ER | JAMES ROWBERRY | 7/15/2009 | DE |
| 2:09-cv-73241-ER | THOMAS RUBLE | 7/15/2009 | DE |
| 2:09-cv-73242-ER | JERRY RUNYAN | 7/15/2009 | DE |
| 2:09-cv-73243-ER | JULIAN RUSHING | 7/15/2009 | DE |
| 2:09-cv-73244-ER | RICHARD RYAN | 7/15/2009 | DE |
| 2:09-cv-73245-ER | CHRIS SCAGLIONE | 7/15/2009 | DE |
| 2:09-cv-73246-ER | JOSEPH SCHIRO | 7/15/2009 | DE |
| 2:09-cv-73247-ER | ALFRED SCHUSTER | 7/15/2009 | DE |
| 2:09-cv-73248-ER | THOMAS SELLERS | 7/15/2009 | DE |
| 2:09-cv-73249-ER | JAMES SHEPARD | 7/15/2009 | DE |
| 2:09-cv-73250-ER | WILLIAM SHERRILL | 7/15/2009 | DE |
| 2:09-cv-73251-ER | PAUL SHINN | 7/15/2009 | DE |
| 2:09-cv-73252-ER | JESSE SITTNER | 7/15/2009 | DE |
| 2:09-cv-73253-ER | JAMES SKIDMORE | 7/15/2009 | DE |

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:09-cv-73254-ER | JOSEPH SLATER | 7/15/2009 | DE |
| 2:09-cv-73255-ER | CLAUDE SMITH | 7/15/2009 | DE |
| 2:09-cv-73256-ER | GERALD SMITH | 7/15/2009 | DE |
| 2:09-cv-73257-ER | ROBERT SMITH | 7/15/2009 | DE |
| 2:09-cv-73258-ER | WAYNE SMITH | 7/15/2009 | DE |
| 2:09-cv-73259-ER | WILLIAM SMITH | 7/15/2009 | DE |
| 2:09-cv-73260-ER | WILLIE SMITH | 7/15/2009 | DE |
| 2:09-cv-73261-ER | SAM SMOTHERS | 7/15/2009 | DE |
| 2:09-cv-73262-ER | TODD SNYDER | 7/15/2009 | DE |
| 2:09-cv-73263-ER | TODD SNYDER | 7/15/2009 | DE |
| 2:09-cv-73264-ER | WILLIAM SNYDER | 7/15/2009 | DE |
| 2:09-cv-73265-ER | BERLON SPARKS | 7/15/2009 | DE |
| 2:09-cv-73266-ER | PAUL SPINDLER | 7/15/2009 | DE |
| 2:09-cv-73267-ER | CARL SPRINGHAM | 7/15/2009 | DE |
| 2:09-cv-73268-ER | CHARLES STANELY | 7/15/2009 | DE |
| 2:09-cv-73269-ER | GEORGE STEARNS | 7/15/2009 | DE |
| 2:09-cv-73270-ER | DONALD STEIN | 7/15/2009 | DE |
| 2:09-cv-73271-ER | JOHN STEMPF | 7/15/2009 | DE |
| 2:09-cv-73272-ER | GLENN STEPHENS | 7/15/2009 | DE |
| 2:09-cv-73273-ER | HERBERT STEPHENS | 7/15/2009 | DE |
| 2:09-cv-73274-ER | ENOCH STEPHENSON | 7/15/2009 | DE |
| 2:09-cv-73275-ER | MICHAEL STHAIR | 7/15/2009 | DE |
| 2:09-cv-73276-ER | LAWRENCE STICKLER | 7/15/2009 | DE |
| 2:09-cv-73277-ER | THOAMS STRATMAN | 7/15/2009 | DE |
| 2:09-cv-73278-ER | NED STREETY | 7/15/2009 | DE |
| 2:09-cv-73279-ER | THOMAS STRICKLAND | 7/15/2009 | DE |
| 2:09-cv-73280-ER | RONALD STROHMAN | 7/15/2009 | DE |
| 2:09-cv-73281-ER | PAUL SUPPLE | 7/15/2009 | DE |
| 2:09-cv-73282-ER | MALCOM SWEAT | 7/15/2009 | DE |
| 2:09-cv-73283-ER | HAROLD SWEPTSON | 7/15/2009 | DE |
| 2:09-cv-73284-ER | RICHARD SYSTSMA | 7/15/2009 | DE |
| 2:09-cv-73285-ER | JOHN TAYLOR | 7/15/2009 | DE |
| 2:09-cv-73286-ER | IVAN THOMAS | 7/15/2009 | DE |
| 2:09-cv-73287-ER | PERRY THOMPSON | 7/15/2009 | DE |
| 2:09-cv-73288-ER | WILBERT THOMPSON | 7/15/2009 | DE |
| 2:09-cv-73289-ER | WILLIAM TIDWELL | 7/15/2009 | DE |
| 2:09-cv-73290-ER | RICHARD TODD | 7/15/2009 | DE |
| 2:09-cv-73291-ER | JAMES TORRISI | 7/15/2009 | DE |
| 2:09-cv-73292-ER | DAVID TURNER | 7/15/2009 | DE |
| 2:09-cv-73293-ER | THEODORE TUSCAN | 7/15/2009 | DE |
| 2:09-cv-73294-ER | ESTON UNDERHILL | 7/15/2009 | DE |
| 2:09-cv-73295-ER | ROY UNDERWOOD | 7/15/2009 | DE |
| 2:09-cv-73296-ER | ALBERT URBANSKI | 7/15/2009 | DE |
| 2:09-cv-73297-ER | DONALD USHER | 7/15/2009 | DE |
| 2:09-cv-73298-ER | RICHARD VALDIVIA | 7/15/2009 | DE |
| 2:09-cv-73299-ER | COY VALDALL | 7/15/2009 | DE |
| 2:09-cv-73300-ER | ORVILLE VANDERPOOL | 7/15/2009 | DE |
| 2:09-cv-73301-ER | ROBERT VIETOR | 7/15/2009 | DE |
| 2:09-cv-73302-ER | EDWARD VINCENT | 7/15/2009 | DE |
| 2:09-cv-73303-ER | PHILLIP VITELLO | 7/15/2009 | DE |
| 2:09-cv-73304-ER | JIMMY WAMPLER | 7/15/2009 | DE |

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT PENNSYLVANIA
## PENDING CASES FILED IN MDL-875

| Case Number | Plaintiff | Filed Date | Flag |
|---|---|---|---|
| 2:09-cv-73305-ER | RAY WARD | 7/15/2009 | DE |
| 2:09-cv-73306-ER | LANDON WARREN | 7/15/2009 | DE |
| 2:09-cv-73307-ER | JOHN WATKINS | 7/15/2009 | DE |
| 2:09-cv-73308-ER | EARL WEBER | 7/15/2009 | DE |
| 2:09-cv-73309-ER | RICHARD WEITHOP | 7/15/2009 | DE |
| 2:09-cv-73310-ER | BERNARD WEST | 7/15/2009 | DE |
| 2:09-cv-73311-ER | EDWARD WHEATON | 7/15/2009 | DE |
| 2:09-cv-73312-ER | LOUIS WHILDEN | 7/15/2009 | DE |
| 2:09-cv-73313-ER | MARYLAND WHITE | 7/15/2009 | DE |
| 2:09-cv-73314-ER | VERNON WHITE | 7/15/2009 | DE |
| 2:09-cv-73315-ER | PAUL WILCZYNSKI | 7/15/2009 | DE |
| 2:09-cv-73316-ER | CHARLRES WILSON | 7/15/2009 | DE |
| 2:09-cv-73317-ER | DAVID WILSON | 7/15/2009 | DE |
| 2:09-cv-73318-ER | WILLIAM WIMBER | 7/15/2009 | DE |
| 2:09-cv-73319-ER | JOHN WINELAND | 7/15/2009 | DE |
| 2:09-cv-73320-ER | WARREN WISCHMEYER | 7/15/2009 | DE |
| 2:09-cv-73321-ER | THOMAS WISHER | 7/15/2009 | DE |
| 2:09-cv-73322-ER | BERNARD WITTU | 7/15/2009 | DE |
| 2:09-cv-73323-ER | DONALD WOODARD | 7/15/2009 | DE |
| 2:09-cv-73324-ER | ANTHONY WULF | 7/15/2009 | DE |
| 2:09-cv-73325-ER | DAVID YANCEY | 7/15/2009 | DE |
| 2:09-cv-73326-ER | JOHN YOUNG | 7/15/2009 | DE |
| 2:09-cv-73327-ER | ROBERT YOUNG | 7/15/2009 | DE |
| 2:09-cv-73328-ER | MICHAEL CIMPERMAN | 7/15/2009 | DE |
| 2:09-cv-73329-ER | PAUL DECKER | 7/15/2009 | DE |
| 2:09-cv-73330-ER | RALPH JOHNSON | 7/15/2009 | DE |
| 2:09-cv-73331-ER | CLAIR LOHRY | 7/15/2009 | DE |
| 2:09-cv-73332-ER | BENJAMIN MAIN | 7/15/2009 | DE |
| 2:09-cv-73333-ER | JOANNE NESTOREK | 7/15/2009 | DE |
| 2:09-cv-73334-ER | JOHN RICCIUTI | 7/15/2009 | DE |
| 2:09-cv-73336-ER | SHERRI KEITH | 7/15/2009 | DE |
| 2:09-cv-73337-ER | ROBERT SMITH | 7/15/2009 | DE |
| 2:09-cv-73338-ER | MICHAEL SOLBERG | 7/15/2009 | DE |
| 2:09-cv-73339-ER | GEORGE TOWNSEND | 7/15/2009 | DE |
| 2:09-cv-90865 | ENZA BISHOP | 9/23/2009 | DE |
| 2:09-cv-90866 | JOSEPH BLAU | 9/23/2009 | DE |
| 2:09-cv-90867 | JEWEL BRASHER | 9/23/2009 | DE |
| 2:09-cv-90868 | JOE CASH | 9/23/2009 | DE |
| 2:09-cv-90869 | EARNESTINE COLBERT | 9/23/2009 | DE |
| 2:09-cv-90870 | LARRY DABBS | 9/23/2009 | DE |
| 2:09-cv-90870 | JAQUELINE CARTER | 9/23/2009 | DE |
| 2:09-cv-90871 | CECIL DAVISON | 9/23/2009 | DE |
| 2:09-cv-90872 | LLYOD FUQUA | 9/23/2009 | DE |
| 2:09-cv-90873 | WILLIAM GANUS | 9/23/2009 | DE |
| 2:09-cv-90874 | JEAN HAMBY | 9/23/2009 | DE |
| 2:09-cv-90875 | KAY HARRELL | 9/23/2009 | DE |
| 2:09-cv-90876 | JAMES HOBGOOD | 9/23/2009 | DE |
| 2:09-cv-90876 | PEGGY HOBGOOD | 9/23/2009 | DE |
| 2:09-cv-90877 | LOUISE HOSTETLER | 9/23/2009 | DE |
| 2:09-cv-90878 | MARY JONES | 9/23/2009 | DE |
| 2:09-cv-90879 | TRENT KELLER | 9/23/2009 | DE |